**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MASSACHUSETTS

Case number *(if known)* _____   Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Tri-Wire Engineering Solutions, Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **04-3484613** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **5 Gill Street** <br> **Woburn, MA 01801** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Middlesex** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **https://triwire.net**

6. **Type of debtor**

☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) [checked]

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Tri-Wire Engineering Solutions, Inc.**
_____    Case number (*if known*) _____
     Name

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.

     **2382**

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|----------|--------------|------|--------------|-------------|--------------|
| District | _____ | When | _____ | Case number | _____ |

Debtor   **Tri-Wire Engineering Solutions, Inc.**

Name

Case number (*if known*) _____

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor  **Tri-Wire Engineering Solutions, Inc.**
Name

Case number (*if known*)

☐ $50,001 - $100,000  ■ $10,000,001 - $50  million  ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000  ☐ $50,000,001 - $100 million  ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million  ☐ $100,000,001 - $500 million  ☐ More than $50 billion

Debtor    Tri-Wire Engineering Solutions, Inc.                                    Case number (if known) _____
          Name

**Request for Relief, Declaration, and Signatures**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 13, 2021**
               MM / DD / YYYY

X _____            Ruben V. Klein
   Signature of authorized representative of debtor       Printed name

Title    **President**

**18. Signature of attorney**

X /s/ Michael J. Goldberg                     Date **September 13, 2021**
   Signature of attorney for debtor                   MM / DD / YYYY

   Michael J. Goldberg 551869
   Printed name

   Casner & Edwards, LLP
   Firm name

   303 Congress Street
   Boston, MA 02210
   Number, Street, City, State & ZIP Code

Contact phone   **617-426-5900**          Email address   goldberg@casneredwards.com

   551869 MA
   Bar number and State

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
(EASTERN DIVISION)

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| TRI-WIRE ENGINEERING SOLUTIONS, INC. | ) | |
| | ) | Case No. 21-_____-___ |
| Debtor. | ) | |

## DECLARATION RE: ELECTRONIC FILING

I, Ruben V. Klein, hereby declare under penalty of perjury that all of the information contained in the foregoing voluntary petition and related documents (the "Documents") filed by the Debtor electronically concurrently herewith, is true and correct to the best of my knowledge, information, and belief. I understand that this DECLARATION is to be filed with Clerk of Court electronically concurrently with the electronic filing of the Documents. I understand that failure to file this DECLARATION may cause the Documents to be struck and any request contained or relying thereon to be denied, without further notice.

I further understand that pursuant to the Massachusetts Electronic Filing Local Rule (MEFR) 7(b), all paper documents containing original signatures executed under the penalties of perjury and filed electronically with the Court are the property of the bankruptcy estate and shall be maintained by the authorized CM/ECF Registered User for a period of five (5) years after the closing of this case.

Dated: September 13, 2021       Signed: _____
                                                  Ruben V. Klein

## SECRETARY'S CERTIFICATE

I, Ruben V. Klein, hereby certify that:

1.      I am the Secretary of Tri-Wire Engineering Solutions, Inc. (the "<u>Company</u>"), a corporation organized under the laws of the Commonwealth of Massachusetts.

2.      On September 11, 2021, the Company's board of directors, acting in accordance with the Company's articles of organization and by-laws and the governing provisions of Massachusetts corporate law, adopted the resolutions set forth on attached <u>Exhibit A</u> (the "<u>Resolution</u>s") by unanimous written consent.

3.      The Resolutions have not been modified or rescinded in any respect, and remain in full force and effect.

Dated: September ___, 2021          _____
                                             Ruben V. Klein, Secretary

**Exhibit A**

RESOLVED:   That Tri-Wire Engineering Solutions, Inc. (the "Company") commence a case under Chapter 11 of the United States Bankruptcy Code (the "Chapter 11 Case") with the United States Bankruptcy Court for the District of Massachusetts (the "Court") to address its obligations to its creditors;

FURTHER
RESOLVED:   That the Company be, and is hereby authorized: (i) to prepare and file a petition for relief under Chapter 11 of the Bankruptcy Code; (ii) to file such petition, schedules and statements as may be necessary or appropriate in connection therewith; (iii) to perform its functions and duties as a debtor-in-possession pursuant to the applicable provisions of the Bankruptcy Code; (iv) to take such steps as may be necessary or appropriate to the Company's Chapter 11 case, including, without limitation, negotiating or otherwise obtaining court authority for use of cash collateral, post-petition financing, the assumption or rejection of executory contracts and unexpired leases, the sale or other disposition of property other than in the ordinary course of business, and the investigation and prosecution of claims and causes of action held by the Company and its bankruptcy estate; (v) to negotiate, prepare and propose to creditors such Chapter 11 plan as may be feasible and in the best interests of the Company, or alternatively, to seek dismissal or conversion to Chapter 7 of the Company's Chapter 11 case in appropriate circumstances; (vi) to file any pleading appropriate or necessary in furtherance of the foregoing; and (vii) to execute such further documents and do such further acts as may be necessary or appropriate with respect to the foregoing;

FURTHER
RESOLVED:   That the Company be, and is hereby authorized, to enter into that certain Asset Purchase Agreement, dated as of September 13, 2021, by and between ITG Communications, LLC ("Purchaser") and the Company (the "Purchase Agreement") providing for, among other things, the purchase by the Purchaser of substantially all of the assets of the Company as more specifically defined in the Purchase Agreement, and further to enter into the other agreements and transactions contemplated thereby;

FURTHER
RESOLVED:   That the Company be, and is hereby authorized, to seek the Court's approval of the sale of substantially all its assets (the "Assets") on a going concern basis, free and clear of liens, claims and interests (the "Sale Transaction") to ITG Communications, LLC or nominee (the "Stalking Horse"), or to such other person or entity as may submit the highest and

best offer for the Assets in connection with auction procedures ordered by the Court in connection with its approval of the Sale Transaction;

FURTHER
RESOLVED:   That the Company be, and is hereby authorized, to enter into debtor-in-possession financing arrangements with JPMorgan Chase Bank, N.A. (the "Senior Secured Creditor"), pursuant to which the Company shall borrow from the Senior Secured Creditor  an amount mutually agreed upon by the Company and the Senior Secured Creditor on a fully-secured basis and otherwise on terms and pursuant to such instruments, documents and agreements to be negotiated by the Company and the Senior Secured Creditor;

FURTHER
RESOLVED:   That the Company be and is hereby authorized to retain the law firm of Casner & Edwards, LLP ("Casner") and Michael J. Goldberg, Esq. and A. Davis Whitesell, Esq. of that firm as counsel under general retainer to advise and represent the Company in all proceedings commenced under or resulting from these resolutions, that the Company compensate Casner for its services at its hourly rates in effect at the time such services are rendered, provided that the Company may agree to pay a premium over or obtain a discount from such hourly rates by subsequent agreement with Casner, and to reimburse Casner in full for its cash disbursements and for such expenses as Casner customarily bills to its clients, and that the Company is hereby authorized to enter into such agreements as may be necessary or appropriate to effect such retention;

FURTHER
RESOLVED:   That the Company be and is hereby authorized to retain the financial advisory and turnaround consulting firm of Getzler Henrich & Associates LLC ("Getzler") and Robert A. Kuhn, Mark Podgainy and William Henrich of that firm as financial advisor and turnaround consultant under general retainer to advise the Company in all matters relating to the proceedings commenced under or resulting from these resolutions, that the Company compensate Getzler for its services at its hourly rates in effect at the time such services are rendered, provided that the Company may cause the Company to agree to pay a premium over or obtain a discount from such hourly rates by subsequent agreement with Getzler, and to reimburse Getzler in full for its cash disbursements and for such expenses as Getzler customarily bills to its clients, and that the Company is hereby authorized to enter into such agreements as may be necessary or appropriate to effect such retention;

FURTHER
RESOLVED:   That the Company be and is hereby authorized to retain the investment banking firm SSG Advisors, LLC ("SSG") and J. Scott Victor and Teresa

C. Kohl of that firm as investment banker to advise the Company and to pursue on the Company's behalf such Sale Transaction, that the Company compensate SSG for its services and  reimbursable expenses on such terms and conditions as the Company deems appropriate, and that the Company is hereby authorized to enter into such agreements as may be necessary or appropriate to effect such retention.

FURTHER
RESOLVED:  That Ruben V. Klein, President of the Company (in such capacity, "Authorized Officer"), be and hereby is authorized and directed, in the name of and on behalf of the Company, and as its corporate act, to execute and deliver any and all documents, to make all such arrangements, to do and perform all such acts and things, to execute and deliver all such certificates and other instruments, and to do everything that each may deem necessary or appropriate in order to implement fully each and all of the foregoing resolutions, including the delegation of such foregoing authority to other officers and employees of the Company or to attorneys, financial advisors, accountants, or other professionals employed by the Company, the execution of any document or the doing of any act by the Authorized Officer or any such delegate in connection with such proceedings to be conclusively presumed to be authorized by this resolution; and

FURTHER
RESOLVED:  That any action previously taken by the Authorized Officer in accordance with the foregoing resolutions be and hereby is ratified and approved in its entirety.

**Fill in this information to identify the case:**

Debtor name   **Tri-Wire Engineering Solutions, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration   _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September 13, 2021**     X **/s/ Ruben V. Klein**
                                                  Signature of individual signing on behalf of debtor

                                                  **Ruben V. Klein**
                                                  Printed name

                                                  **President**
                                                  Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Tri-Wire Engineering Solutions, Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF MASSACHUSETTS** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| John Wade, III 10 Acorn Drive Andover, MA 01810 | Stephen D. Rosenberg srosenberg@wagnerlawgroup.com 617-357-5200 | Sale of Stock, Subject to subordination per 11 U.S.C. § 510(b) | Disputed | | | $24,372,282.00 |
| Massachusetts Capital Resource Co 420 Boylston Street # 5 Boston, MA 02116 | Dan Corcoran dcorcoran@masscapital.com 617-337-2803 | Secured Lender | | | | $7,400,000.00 |
| JPMorgan Chase Bank, N.A. 50 Rowes Wharf Floor 02 Boston, MA 02110 | Stacy Benham stacy.c.benham@chase.com 617-428-2172 | Secured Lender | | $10,714,135.40 | $8,800,000.00 | $1,914,135.40 |
| Massachusetts Growth Capital Corp 529 Main Street Suite 201 Charlestown, MA 02129 | Chuck Merrill cmerrill@massgcc.com 617-337-2803 | Secured Lender | | | | $870,370.00 |
| Enterprise Fleet Services 10 Second Avenue Burlington, MA 01803 | Tara Spencer Tara.C.Spencer@efleets.com 781-552-5334 | Balance due | | | | $132,666.38 |
| Eris Prime, LLC 9701 E 50th Street Kansas City, MO 64133 | Nicolae Mihailov erisprimellc@gmail.com 605-390-4905 | Subcontractor | | | | $106,127.87 |
| Nicholas Tensen 169 Sagamore Street South Hampton, MA 01982 | Nicholas Tensen nicholastensen@gmail.com 973-229-3739 | Severance | | | | $86,250.00 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **Tri-Wire Engineering Solutions, Inc.**                    Case number *(if known)* _____

      Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Pro-Tech Communications, LLC** 18 Wooster St. Bethel, CT 06801 | **Timothy Sumler** t.sumler@pro-tech communicationsllc. com 203-512-4787 | **Subcontractor** | | | | $66,636.61 |
| **Merchants Automotive Group** 14 Central Park Drive First Floor Hooksett, NH 03106 | **Robert Singer** robertsinger@merc hantsfleet.com 603-695-9218 | **Vehicle Leasing** | | | | $66,190.51 |
| **Multiplex Network Inc.** 324 Tudor Lane Middle Island, NY 11953 | **Florea Andrei** info@multiplexnet work.com 631-449-0093 | **Subcontractor** | | | | $61,782.48 |
| **John Marsh** 2 Colleen Drive Salem, NH 03079 | **John Marsh** jemarsh1@comcas t.net 631-774-7829 | **Severance** | | | | $60,000.00 |
| **BDO USA, LLP** One International Place Boston, MA 02110 | **Pat Carey** pcarey@bdo.com 617-422-0700 | **Professional** | | | | $55,089.25 |
| **TeamLogic IT** 12 Tower Office Park Woburn, MA 01801 | **Andy Hackett** ahackett@teamlogi cit.com 781-791-3016 | **IT** | | | | $52,727.74 |
| **Star Linesmen, LLC** 4009 Hill Avenue Bronx, NY 10466 | **Walter Jones** starlinesmen@gma il.com 718-249-5097 | **Subcontractor** | | | | $52,544.06 |
| **Demar Group Corp.** 2323 Locust St. #509 Saint Louis, MO 63103 | **Roman Makhov** demargroup@gmai l.com 773-397-4432 | **Subcontractor** | | | | $51,802.12 |
| **Global Communications Group** 950 So. George Mason Drive #548 Arlington, VA 22204 | **Elsion Shima** globalcommunicati onsgroupllc@gmail .com 202-341-7029 | **Subcontractor** | | | | $48,367.20 |
| **Marie Wade** 70 Navilus Road Tewksbury, MA 01876 | **Marie Wade** unknown unknown | **Severance** | | | | $41,250.00 |

| Debtor | **Tri-Wire Engineering Solutions, Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Tech Tool Supply 9060 General Drive Plymouth, MI 48170** | **N/A**<br><br>**N/A**<br>**877-208-6657** | **Supplier** | | | | **$40,901.38** |
| **MK-1 Communication Inc. 3065 Chestnut Hill Drive Ellicott City, MD 21043** | **Ken Ma**<br><br>**mkoneken@hotmail.com**<br>**443-538-9088** | **Subcontractor** | | | | **$40,439.35** |
| **backgroundchecks.com PO Box 538453 Atlanta, GA 30353-8453** | **N/A**<br><br>**N/A**<br>**866-265-6602** | **Balance due** | | | | **$40,278.47** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                           Best Case Bankruptcy

# United States Bankruptcy Court
## District of Massachusetts

In re __Tri-Wire Engineering Solutions, Inc.__

Debtor(s)

Case No. _____

Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Spinnaker Trust as Trustee of the Tri-Wire Employee Stock Option Trust 123 Free Street Portland, ME 04101** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __September 13, 2021__

Signature __/s/ Ruben V. Klein__

__Ruben V. Klein__

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Massachusetts

In re  __Tri-Wire Engineering Solutions, Inc._____     Case No. _____

Debtor(s)     Chapter  __11_____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:   __September 13, 2021_____        __/s/ Ruben V. Klein_____
                                              **Ruben V. Klein**/**President**
                                              Signer/Title

1001 Grant LLC
647 James St.
Lakewood, NJ 08701

216 Tingley Partners, LLC
1067 NC Highway 73
West End, NC 27376

3A Autobody
737 Boston Road
Billerica, MA 01821

655 South Willow Commons LLC
670 North Commercial St.
Manchester, NH 03101

80 Smith Street Realty, LLC
1600 Caleb Path Extension
Suite 101
Hauppauge, NY 11788

A & R Field Service Cable Technician Cor
20 Richman Plaza, Apt. 2B
Bronx, NY 10453

A To B Communication, LLC
44 Bruce Avenue
Berlin, CT 06037

A1 Datashred
Seven Box Car Blvd.
Tewksbury, MA 01876

Aaron's 24/7 Towing & Roll Off Service
P.O. Box 187
Easthampton, MA 01027

Acadia Insurance Company
PO Box 639804
Cincinnati, OH 45263-9804

Action Environmental Services
PO Box 554744
Detroit, MI 48255-4744

ADP, LLC
PO Box 842875
Boston, MA 02284-2875

ADT - 42
P.O. Box 371878
Pittsburgh, PA 15250-7878

ADT Commercial
(formerly Protection)
P.O. Box 219044
Kansas City, MO 64121-9044

ADT Security Services - 51
P.O. Box 371878
Pittsburgh, PA 15250-7878

Advanced Mobile Solutions, LLC
820-B Taunton Ave.
Seekonk, MA 02771

Advanced Radiology PA
26999 Network Place
Chicago, IL 60673-1269

Advantage Utilities, LLC
23 South Main Street
Newton, NH 03858

AFC Urgent Care Danbury West
P.O. Box 10417
Holyoke, MA 01041

Aerotech Electric Corp.
46 Hopkins Ave
Jamestown, NY 14701

AIG -- Adjustment Details
PO Box 10472
Newark, NJ 07193-0472

AIG-GL
PO Box 35656
Newark, NJ 07193-5656

AIG-WC Claims
of Pittsburgh, PA
PO Box 35657
Newark, NJ 07193-5657

AIMG
Accurate Imaging, Inc.
1979 Marcus Avenue, Suite 209
Lake Success, NY 11042

Alfa Communications Inc.
14539 Three Dormers Ct.
Woodbridge, VA 22193

ALFANO, RUSSELL
33 ELM ST
SHELTON, CT 06484

All American Monitoring
1301 Sarasota Center Blvd
Sarasota, FL 34240

All City Auto LLC
402 Manida Street
Bronx, NY 10474

All Seasons Promotions
801 Perimeter Road
Manchester, NH 03103

All Towns Lock
1568 Radcliff Avenue
New York, NY 10462

American Innovation
12 Roundabout Drive
Clarksville, MD 21029

backgroundchecks.com
PO Box 538453
Atlanta, GA 30353-8453

Allen Bockisch
431 Myrtle Ave
Woodbury, NJ 08096

Anubis Waste Services, Inc
30 Mayflower Rd
Woburn, MA 01801

backgroundchecks.com
PO Box 538453
Atlanta, GA 30353-8453

Altec Capital Services, LLC
P.O. Box 100816
Atlanta, GA 30384-0816

Apple Truck and Trailer
510 Washington Street
Auburn, MA 01501

Baltimore County , MD
Alarm Reduction Section
400 Washington Ave., Rm 149
Towson, MD 21204

Altec Industries, Inc.
P.O. Box 11407
Birmingham, AL 35246-0414

Arizona Department of Revenue
PO Box 29079
Phoenix, AZ 85038-9079

Baltimore County Maryland
Automated Photo Enforcement Pgm
P.O. Box 35131
Baltimore, MD 98124-5131

Altice
1111 Steward Ave
Bethpage, NY 11714-3581

Arizona Department of Revenue
PO Box 29086
Phoenix, AZ 85038-9086

BankDirect Capital Finance
150 North Field Drive
Suite 190
Lake Forest, IL 60045

Ameri-Best Carpet Cleaning
14 Hemlock Street
Bristol, CT 06010

Ascentium Capital LLC
P.O. Box 301593
Dallas, TX 75303-1593

BankDirect Capital Finance
PO Box 660448
Dallas, TX 75266-0448

American Alarm and Communications, Inc
297 Broadway
Arlington, MA 02474

Atlas Cable Solutions
4772 N Citation Dr., Apt. 103
Delray Beach, FL 33445

Barnstable County Sheriff's Office
6000 Sheriff's Place
Bourne, MA 02532

American Express
PO BOX 650448
Dallas, TX 75265-0448

Automotive Technology & Towing
737 Boston Road
Billerica, MA 01821

Barnstable Police Deparment
ATTN: Heide Anicki
PO Box B
Hyannis, MA 02601

Amerigas
PO Box 660288
Dallas, TX 75266-0288

Axis Surplus Insurance Company
Deductible Collections
P.O. Box 4470
Alpharetta, GA 30023

BB&T Commercial Equipment Capital
Attn: Accounts Receivable Dept.
P.O. Box 896534
Charlotte, NC 28289-6534

Amica Mutual Insurance Company
1 Amica Center Boulevard
Providence, RI 02940

Azuga Inc.
PO Box 399274
San Francisco, CA 94139-9274

BDO USA, LLP
One International Place
Boston, MA 02110

BDO USA, LLC
PO Box 642743
Pittsburgh, PA 15264-2743

Brattleboro Building Envelope Systems, Inc.
77 Old Ferry Rd, Suite 1
Brattleboro, VT 05301

Burlington Wireless, Inc.
P.O. Box 1372
Williston, VT 05495-1372

Bellmark Partners, LLC
75 Central St.
Suite 4
Boston, MA 02109

Bridgewater State University
131 Summer Street, Boyden #109
Bridgewater, MA 02325

Casner & Edwards, LLP
303 Congress St.
Boston, MA 02210

BGE - 40
PO Box 13070
Philadelphia, PA 19101-3070

Broadband Access Services, Inc.
1667 White Mountain Hwy.
Sanbornville, NH 03872

Catherine Spinelli
Eight Cobblers Lane
No. Reading, MA 01864

BizFilings
39922 Treasury Center
Chicago, IL 60694-9900

Broadcom Technicial Group, LLC
28 Hattie Ln.
Billerica, MA 01821

Caton Auto Clinc, Inc.
6013 Baltimore National Pike
Catonsville, MD 21228

Black Lab Alarm, Inc.
300 Wildwood Ave.
Suite 220
Woburn, MA 01801

Cable Comm Connect, LLC
9A Victoria Gardens
Framingham, MA 01701

Cavcomm, LLC
66 Leonardo Drive
North Haven, CT 06473

Blue Cross / Blue Shield of Mass
PO Box 371318
Pittsburgh, PA 15250

Cable Connection & Supply Co., Inc
1505 30th St. NW
Faribault, MN 55021

CCM & Supply Co. LLC
360 Kelley Street
Manchester, NH 03102

Blue Cross Blue Shield of Mass
PO Box 371318
Pittsburgh, PA 15250

Caliber Collision
Chippenham Square
7528 Midlothian Turnpike
Richmond, VA 23225

CCMSI
ATT: Treasury Department
2 East Main St. Suite 208
Danville, IL 61832

BMO Telecom Inc.
14449 Begonia Road, Apt. 130
Victorville, CA 92392

Cape Medical Supply, Inc.
28 Jan Sebastian Drive
Sandwich, MA 02173

CCMSI -- Admin Fees
P.O. Box 2205
Indianapolis, IN 46206-2205

Bob & Fred Collision, Inc.
309 Broadway
Bethpage, NY 11714

Capital Trustees, LLC
17 S 2nd St, #301
Harrisburg, PA 17101

CDW Direct, LLC
PO Box 75723
Chicago, IL 60675-5723

Boston Employment Law PC
202 Washington Street, Suite 128
Brookline, MA 02445

Caron & Bletzer, PLLC
1 Library Ln.
Kingston, NH 03848

Charles County Government - Red Li
Red Light Citations
PO Box 1660
Waldorf, MD 20604-1660

Charles England
4637 Upper Beckleysville Road
Hampstead, MD 21074

Charlette Hallworth
1456 NE Ocean Blvd. 12-203
Stuart, FL 34996

Charlies Lasher Repair Shop
1007 Loudon Ridge Road
Loudon, NH 03307

Charter Communications
PO Box 7173
Pasadena, CA 91109-7173

Charter Street LLC
PO Box 5023
Newburyport, MA 01950

Chesapeake Urology Associates
PO Box 829922
Philadelphia, PA 19182

Christain Mazique
8786 North Creek, Apt. 8-11
Southaven, MS 38671

Christopher Creps
15 Denny D Lane
Mount Pleasant, PA 15666

Christopher Mulhern
135 Nightingale Sq
Mayslanding, NJ 08330

City Medical of Upper East Side
PO Box 117091
Atlanta, GA 30368

City of Baltimore
Director of Finance
P.O. Box 13327
Baltimore, MD 21203

City of Baltimore-Taxes
200 Holiday St.
Baltimore, MD 21202-3618

City of Boston
P.O. Box 55801
Boston, MA 02205-5801

City of Boston - Fleet Unit
Parking Clerk Rm. 224
Boston, MA 02201

City of Boston - Violations
Parking Clerk, Rm. 224
One City Hall Square
Boston, MA 02201

City of Boston -- Police Details
Treasury Department
P.O. Box 9715
Boston, MA 02114

City of Brockton - Ticket
Office of the Parking Clerk
P.O. Box 203
Milford, MA 01757

City of Burlington
Burlington Police Department
One North Avenue
Burlington, VT 05401

City of Chelsea, MA (Parking Violations)
500 Broadway
Room 209
Chelsea, MA 02150

City of Concord, NH
Concord Police Department
35 Green St.
Concord, NH 03301

Traffice Department
Room 324
Fall River, MA 02722

City of Hartford
Office of Management & Budget
550 Main Street, Suite 303
Hartford, CT 06103

City of Lynn
Office of Parking Clerk
Lynn City Hall - Room 102
Lynn, MA 01901

City of New Bedford -Parking Clerk
Parking Clerk
51 Elm St.
New Bedford, MA 02740

City of New Britain
Finance Dept - Yvette
27 West Main Street
New Britain, CT 06051

City of Philadelphia - Violations Bran
Parking Violations Branch
P.O. Box 41818
Philadelphia, PA 19101

City of Richmond
Department of Public Utilities
PO Box 71210
Charlaotte, NC 28272-1210

City of Somerville
Office Of Parking Clerk
PO Box 9102
Somerville, MA 02143-9102

City of Stamford
PO Box 120059
Stamford, CT 06912-0059

City of Woburn Collector of Taxes
Collectors Office
P.O. Box 227
Woburn, MA 01801

City of Yonkers
Parking Violations Bureau
87 Nepperhan Ave  -2nd floor
Yonkers, NY 10701-3818

Collection Data Mass
PO Box 5140
Boston, MA 02205-5140

Constitution State Services, LLC
c/o Bank of America
7529 Collections Center Drive
Chicago, IL 60693

Clean Harbors Environmental Services
P.O. Box 734867
Dallas, TX 75373-4867

Commonwealth of Massachusetts-Pay by Pla
EZDriveMA Payment Processing Center
P.O. Box 847840
Boston, MA 02284-7840

Core Solutions Network LLC
25 Winston Cir.
Haverhill, MA 01830

Clearview Auto Glass & Tint
2042 N Howard Street
Baltimore, MD 21218

Comptroller of Maryland
Office of Administration and Finance
PO Box 466
Annapolis, MD 21404-0466

Cory Patten's Auto and Truck Works
PO Box 1007
Newport, NH 03773

CNA Surety
P.O. Box 957312
St. Louis, MO 63195-7312

Comptroller of Maryland
Compliance Division
301 W. Preston Street, Room 409
Baltimore, MD 21201-2383

Cottle's Asphalt Maintenance Inc.
13136 Lincoln Highway
Everett, PA 15537

Cobblers Hill Group
43 Valley Forge Rd.
Weston, CT 06883

Comstar Supply, Inc
105 Kestrel Drive
Collegeville, PA 19426

Coverall North America, Inc - 03
2955 Momentum Place
Chicago, IL 60689

Comcast
PO Box 70219
Philadelphia, PA 19176-0219

Conex
PO Box 701
Moody, ME 04054

Crimshield.com
P.O. Box 5960
Mesa, AZ 85211

Comcast - 98 (VOIP)
PO Box 37601
Philadelphia, PA 19101-0601

Connecticut Department of Labor
Delinquent Accounts Unit
200 Folly Brook Blvd.
Wethersfield, CT 06109

Crocker Communications, Inc.
PO Box 710
Greenfield, MA 01302-0710

Comcast - Badges
Attn: Donna Swansen
5 Omni Way
Chelmsford, MA 01824

Connecticut Department of Revenue Servic
Collections Unit   Bankruptcy Team
450 Columbus Boulevard, Suite 1
Hartford, CT 06103

Crown Equipment Corporation
PO Box 641173
Cincinnati, OH 45264-1173

Command Corporation
P.O. Box 832
59 Rainbow Road
East Granby, CT 06026

Consolidated Communications
2116 South 17th Street
Mattoon, IL 61938

CSC Holding, LLC (fka Altice)
1111 Stewart Ave.
Bethpage, NY 11714

Commonwealth of MA - DIA
Dept. of Industrial Accidents
PO Box 3732
Boston, MA 02241-3732

Constangy Brooks, Smith & Prophete
Attn:  Billing Department
P.O. Box 102476
Atlanta, GA 30368-0476

CSG Systems, Inc.
PO Box 310461
Des Moines, IA 50331-0461

CTL4 Real Estate Trust
PO Box 480
Cummaquid, MA 02637

CUES
53 Lebanon Road
North Franklin, CT 06254

Cummings Properties, LLC
200 West Cummings Park
Woburn, MA 01801

Curry Nissan Chicopee
765 Memorial Drive
Chicopee, MA 01020

Custom Tool Supply
14309 E 35th Pl.
Unit 103
Aurora, CO 80011

Dardad, LLC
PO Box 8081
Greenwich, CT 06836

Darren Courturier
c/o Jason M. Leviton
Block & Leviton
260 Franklin St., Suite 1860
Boston, MA 02110

Dave's Collision
3716 Annapolis Rd.
Baltimore, MD 21227

Davi Communication
295 Lake St.
Newark, NJ 07104

David Development LLC
PO Box 446
Weymouth, MA 02188

Department of Unemployment
Benefits Headquarters, 19
75 Central Street
4th Floor
Boston, MA 02109

David's Towing
738 Main St.
Waltham, MA 02451

DaVinci Group Solutions, Inc.
15 Lincoln Street, Suite 257
Wakefield, MA 01880

DEL PARTNERSHIP
c/o Sterling Management Co.
17 S. Belmont Avenue
Richmond, VA 23221

Delaware Division of Revenue
820 N. French Street
Wilmington, DE 19801

Delaware Division of Revenue/Bankruptcy
Attn:  Bankruptcy Administrator
Carvel State Building
820 N. French Street, 8th Floor
Wilmington, DE 19801

Demar Group Corp.
2323 Locust St. #509
Saint Louis, MO 63103

Demarc Telecom & Utility LLC
4 Sandy Circle
Pelham, NH 03076

Department of Labor -- MD
Div. Unemployment Insurance
1100 N. Eutaw St., Room 415
Baltimore, MD 21201

Department of the Treasury
Internal Revenue Service
Ogden, UT 84201-0039

Department of Unemployment Assistan
Legal Department, 1st Floor, Attn. Chie
19 Staniford Street
Boston, MA 02114-2502

Dept of Revenue Services - CT
State of Connecticut
PO Box 2937
Hartford, CT 06104-2937

Devine, Millimet & Branch Prof. Asso
Professional Associates
111 Amherst St. PO Box 719
Manchester, NH 03105

Direct Energy Business
P.O. Box 70220
Philadelphia, PA 19176-0220

Director of Finance,City of Baltimore
Parking Fines Section
PO Box 13327
Baltimore, MD 21203

Dirty LLC
c/o Ryan Stittiams
1824 Saxony Cv
Cordova, TN 38016

Division of Taxation
Dept# 88
PO Box 9702
Providence, RI 02940-9702

Domestic Supply Inc.
501 Surf Ave., Apt. 14 m
Brooklyn, NY 11224

Dominion Energy Virginia
PO Box 26543
Richmond, VA 23290-0001

Donnelly, Conroy & Gelhaar, LLP
260 Franklin Street, Ste. 1600
Boston, MA 02110

Dorrell Johnson
3103 Georgetown Road
Baltimore, MD 21230

Bridgewater Commercial Place
200 Commerce Place
Elizabeth, NJ 07201

9701 E 50th Street
Kansas City, MO 64133

Duquesne Light Company
Payment Processing Center
P.O. Box 10
Pittsburgh, PA 15230-0010

Elizabethtown Gas
PO Box 6031
Bellmawr, NJ 08099-6031

eScreen Inc.
PO Box 734764
Dallas, TX 75373-4764

E-ZPass MA Violation Processing Center
PO Box 8001
Auburn, MA 01501-8001

Emkay Inc
PO Box 13520
Newark, NJ 07188-0520

Eversource
PO Box 56003
Boston, MA 02205-6003

Eagle Star Communications, Inc.
338 Avon Street
Philadelphia, PA 19116

Empire IV Corporation
131-66 221nd Street
Springfield GardensG, NY 11413

Eversource
PO Box 56007
Boston, MA 02205-6007

Early Contractors, Inc.
50 South Main Street
Bradford, MA 01835

Empire Valuation Consultants
777 Canal View Blvd., Suite 200
Rochester, NY 14623

Eversource
Columbia Gas of MA
PO Box 55215
Boston, MA 02205-5215

East Farmingdale Water District
PO Box 9044
Hicksville, NY 11802-9044

Empire Water
46 Cain Drive
Plainview, NY 11803

Eversource
PO Box 56002
Boston, MA 02205-6002

Eastfield Tire & Auto Service
1514 Boston RD
springfield, MA 01129

Employment Practices Group
Eight Rice Street
Wellesley, MA 02481

Evolution Cable
14625 Baltimore Ave., #312
Laurel, MD 20707

Edgewater Realty, LLC
421 Bruckner Blvd.
Bronx, NY 10455

Empower Retirement
PO Box 1583
Hartford, CT 06144-1583

Excel Auto Repair & Sales
94 E Falmouth Hwy
East Falmouth, MA 02536

Edison Nissan
401 Route 1
S. Edison, NJ 08817

Enterprise Fleet Services
10 Second Avenue
Burlington, MA 01803

F&J Service Station INC.
2557 Linden Boulevard
Brooklyn, NY 11208

EGC Commercial Snow Service, INC.
PO Box 1471
Dudley, MA 01571

Enterprise Fleet Services
Enterprise Fleet Management Customer Bil
PO Box 800089
Kansas City, MO 64180-0089

F.C.S.O.
FCSO Process Division
P.O. Box 868
Greenfield, MA 01302

Fall River Police Department
Attn: Accounts Payable
685 Pleasant St
Fall River, MA 02721

Fed Cumming Services
19 Branch Street
Lowell, MA 01852

c/o Jason M. Leviton
Block & Leviton
260 Franklin St., Suite 1860
Boston, MA 02110

FedEx
P.O. Box 371461
Pittsburgh, PA 15250-7461

George Cancel, Inc.
dba Tele-Networks
31 Bakewell Ct.
Cranston, RI 02921

High Tech Automotive
117 West Main St
Norton, MA 02766

Fellsway Group
200 Summit Dr
Suite 210
Burlington, MA 01803

Georgia Department of Revenue
Compliance Division
ARCS - Bankruptcy
1800 Century Boulevard NE, Suite 9100
Atlanta, GA 30345-3202

Hillside TWP Municipal Court
1409 Liberty Avenue
Hillside, NJ 07205

FirstLight
359 Corporate Drive
Portsmouth, NH 03801

Getzler Henrich
295 Madison Avenue
20th Floor
New York, NY 10017

Hitron Technologies Americas Inc.
Attn:  Accounting Department
15333 Don Julian Rd.
City of Industry, CA 91745

Flaggers Unlimited Plus
66 Leonardo Drive
North Haven, CT 06473

Global Communications Group
950 So. George Mason Drive
#548
Arlington, VA 22204

Holbrook MTA   Auto Service
397a Union Avenue
Holbrook, NY 11741

Florida Department of Revenue
PO Box 6668
Tallahassee, FL 32314-6668

Global Communications Group
950 So. George Mason Dr. #548
Arlington, VA 22204

Horizon Telecommunications, Inc.
2001 Market Street, Suite 2500
Philadelphia, PA 19103

Florida Department of Revenue
Bankruptcy Unit
P.O. Box 6668
Tallahassee, FL 32314-6668

Global Telecom Industries
1744 Allerford Drive
Hanover, MD 21076

HUB International New England
PO Box 415284
Boston, MA 02241-5284

Franklin Underground LLC
509 Sterling Hill Road
Sterling, CT 06377

Gold Medal Environmental of NJ
PO Box 5249
New York, NY 10008-5249

Hungtington National Bank
PO Box 77077
Minneapolis, MN 55480-7777

Fuller Automotive Group, Inc.
505 Washington Street
Auburn, MA 01501

Graybar-
PO Box 403049
Atlanta, GA 30384-3049

HymanBros
P.O. Box 637
11841 Midlothian Tpk.
Midlothian, VA 23113

Garrison Flat Tire Shop
1200 A Garrison Ave
Bronx, NY 10474-4711

Green Mountain Power Corp
PO Box 1611
Brattleboro, VT 05302-1611

Indeed, Inc.
Mail Code 5160
PO Box 660367
Dallas, TX 75266-0367

Infinite Wireless Solutions, Inc.
24305 Marshburn Drive
Hockley, TX 77447

JComm of Danbury
330 Connecticut Street
Bridgeport, CT 06610

John Wade III
10 Acorn Drive
Andover, MA 01810

Insight-Elite LLC
Sean Perryman
1560 Barrett Rd.
Gwynn Oak, MD 21207

JComm LLC
329 Redbud Road
Edgewood, MD 21040

Johnson Pleasant Realty, LLC
PO Box 283
Auburn, MA 01501-0283

Insurance Tracking Services, Inc.
9507 South Stanta Monica Blvd.
Suite 205
Beverly Hills, CA 90210

Jeanine Pendergast
c/o Spinnaker Trust
123 Free St
Portland, ME 04101

Jon Moore
105 Blossom Street
Nashua, NH 03060

Integration Partners
12 Hartwell Avenue
Lexington, MA 02421

Jeremiah Gruebele
642 Route 54
Buena, NJ 08310

Jorge Esquilin
33 Chestnut Ave #203
Vineland, NJ 08360

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Jiffy Lube Fleet Service
P.O. Box 7247-6248
Philadelphia, PA 19170-6248

Jose Cortez
6656 Black Horse
Egg Harbor Township, NJ 08234

Interstate Towing Inc.
1660 Westover Road
Chicopee, MA 01020

Joes Auto & Towing, LLC
54 Pawtucket Blvd.
Tyngsboro, MA 01879

Jose Rodrigues - DC
189 Eldert Street
Brooklyn, NY 11207

Iron Mountain
PO BOX 27128
New York, NY 10087-7128

John Marsh
2 Colleen Drive
Salem, NH 03079

JPMorgan Chase Bank
BAN-MM-NE
PO Box 974675
Dallas, TX 75397-4675

IT-Solutions PC, LLC
2032 NE 6th Street
Cape Coral, FL 33909

John Marsh (Deferred Comp)
2 Colleen Drive
Salem, NH 03079

JPMorgan Chase Bank, N.A.
50 Rowes Wharf
Floor 02
Boston, MA 02110

Jaguar Graphics
Three Southside Rd., Unit 1
Danvers, MA 01923

John Wade III
10 Acorn Drive
Andover, MA 01810

JPMorgan Chase Bank, N.A.
SBLC Group
21591 Network Place
Chicago, IL 60673-1215

JAMS, Inc.
P.O. Box 845402
Los Angeles, CA 90084

John Wade IV
106 Bedford Ave. #2R
Brooklyn, NY 11249

JT Wiring
37A Rebecca Cir.
Hudson, NH 03051

Juan Ramirez Loera
54 Springville Road
Hampton Bays, NY 11946

Liberty Mutual Insurance
P.O. Box 1449
New York, NY 10116-1449

801 Perimeter Road
Manchester, NH 03103


K&J Automotive LLC
87 Verdi Street
Farmingdale, NY 11735

Liberty Utilities -103
75 Remittance Drive
Suite 1032
Chicago, IL 60675-1032

Maine Department of Labor
54 State House Station
Augusta, ME 04333-0054


Kama Owens
1904 E 31st Street, Apt. 3
Baltimore, MD 21218

Liberty Utilities -104
75 Remittance Drive, Suite 1032
Chicago, IL 60675-1032

Maine Department of Revenue
PO Box 1057
Augusta, ME 04332-1057


Keating Muething & Klekamp PLL
1 East Fourth St. #1400
Cincinnati, OH 45202

Lindblom Landscaping & Home Repair
One Eames Drive
Auburn, MA 01501

Maine Department of Revenue
Compliance Division
PO Box 1060
Augusta, ME 04332-1060


KLR Executive Search Group
951 North Main Street
Providence, RI 02904

Lobato's Cleaning Services
37 Royal Crest
Apt 8
Nashua, NH 03060

Marie Wade
70 Navilus Road
Tewksbury, MA 01876


Koscom Cable Inc.
110 Brickell Bay Drive
Apt 56C
Miami, FL 33131

Locke Lord LLP
PO Box 301170
Dallas, TX 75303-1170

Marlin Leasing Corporation
PO Box 13604
Philadelphia, PA 19101-3604


Lantech Communications LLC
24 Mckinley Lane
Streamwood, IL 60107

Lori Wenetta
15 Beverly Ave.
Salem, NH 03079

Marquavrius Johnson
300 Bakertown Road, Apt. 17G
Antioch, TN 37013


Law Office of George W. Thibeault
181 Caterina Height
Concord, MA 01742

LS Automotive
1395 Providence Rd.
Whitinsville, MA 01588

Marquis Properties
10411 Hall Industrial Drive
Fredericksburg, VA 22408


Lawrence Keller
307 Bridgewood Circle
Murrysville, PA 15668

Luis Nevarez-Rodriguez
906 Palermo Road
St. Augustine, FL 32086

Mary Anne Cook
P.O. Box 364
Carrolltown, PA 15722


Liberty Mutal Insurance
PO Box 1449
New York, NY 10116-1449

M.A.W.C.
P.O. Box 800
Greenspring, PA 15601-0800

Maryland Fleet Center, LLC
5199 Raynor Avenue
Linthicum Heights, MD 21090

Maryland State Police
Licensing Division
1111 Reisterstown Road
Pikesville, MD 21208

Maryland Transportation Authority
P.O. Box 12853
Baltimore, MD 21297-7600

Maryland Unemployment Insurance Fund
PO Box 17291
Baltimore, MD 21297-0365

Mashpee Police Department
19 Frank Hicks Drive
Mashpee, MA 02649

Mass Port
Parking Violations Bureau
PO Box 51067
Boston, MA 02205-1067

Massachusetts Capital Resource Co
420 Boylston Street
# 5
Boston, MA 02116

Massachusetts Department of Revenue
100 Cambridge Street
2nd Floor
Boston, MA 02114

Massachusetts Department of Revenue
Bankruptcy Unit
P.O. Box 9564
Boston, MA 02114-9564

Massachusetts Growth Capital Corp
529 Main Street
Suite 201
Charlestown, MA 02129

MassDOT-Registry
Registry of Motor Vehicles
P.O.Box 55889
Boston, MA 02205-5889

Middlefield ... B.
11 Technology Dr
Auburn, MA 01501

Matrix Cable, LLC
10711 Trade Rd. Suite 2B
Richmond, VA 23236

Matrix Design Group
11 Melanie Lane
Suite 14
E. Hanover, NJ 07936

Matthew Dasilva.
75 Dartmouth St
New Bedford, MA 02740

Mayes Auto Center
12 Commerce Parkway Ste 103
Fredericksburg, VA 22406

Merchants Automotive Group
14 Central Park Drive
First Floor
Hooksett, NH 03106

Merchants Automotive Group
P.O. Box 414438
Boston, MA 02241-4438

Methodist Healthcare
P.O. Box 71115
Charlotte, NC 28272-1115

Metz Realty, Inc.
5 Industrial Way #2D
Salem, NH 03079

MGCC
Schrafft's City Center
529 Main Street, Suite 201
Charlestown, MA 02129

26 Summit Avenue
Somerville, MA 02143

Michael Brannon
221 Middleton St
Riverside, NJ 08075

Michael DiDonato
13 Carell Road
Peabody, MA 01960

Michael Long-POV
13 Pinewood Drive
Pelham, NH 03076

Micro Center
P.O. Box 848
Hilliard, OH 43026-0848

Milford Police Department
19 Garden St
Milford, NH 03055

Mill Road Associates, LLC
281 W. Atlantic Boulevard
Ocean City, NJ 08226

Millenium Comm Group Inc
11 Melanie Ave.
Suite 14
East Hanover, NJ 07936

Mineola Justice Court
Inc. Village of Mineola
155 Washington Avenue
Mineola, NY 11501-2410

MJK Networking Solutions LLC
27 Eastman St.
South Easton, MA 02375

MK-1 Communication Inc.
3065 Chestnut Hill Drive
Ellicott City, MD 21043

MPEG Communications Corp.
980 N. Federal Highway
#110
Boca Raton, FL 33432

National Grid
PO Box 11735
Newark, NJ 07101-4735


MK-1 Communication Inc.
3065 Chestnut Hill Dr.
Ellicott City, MD 21043

MPEG Communications Corp.
980 N. Federal Hwy #110
Boca Raton, FL 33432

National Grid - 01 (Gas)
P.O. Box 11735
Newark, NJ 07101-4735


Modern Auto Glass LLC
1635 Shawsheen Street
Tewksbury, MA 01876

Mr. Handyman of Pittsburgh East Suburbs
Reeping Enterprises, LLC
4491 School Rd. South
Murrysville, PA 15632

National Grid - 02 (Gas)
PO Box 11791
Newark, NJ 07101-4791


Modern Pest Services
100 Pleasant Street
Brunswick, ME 04011

Multiplex Network Inc.
324 Tudor Lane
Middle Island, NY 11953

National Grid - 32 (Elec)
PO Box 11736
Newark, NJ 07101-4736


Moldcable Inc.
1080 N. Delaware Ave. #511
Philadelphia, PA 19125

Multiplex Network Inc.
324 Tudor Ln.
Middle Island, NY 11953

National Grid - TW210
P.O. Box 29791
New York, NY 10087-9791


Monson Fleet Management Services
71 Capital Ave., Ste. 109
Fredericksburg, VA 22406

MVPS
1 Express Drive
Wareham, MA 02571

Navitas Credit Corp.
PO Box 935204
Atlanta, GA 31193-5204


Montgomery County
PO Box 10549
Rockville, MD 20849

N&E Communications LLC
107 W Dudley Road
Dudley, MA 01571

Neptune Web Inc.
19 Muzzey St.
Suite 205
Lexington, MA 02421


Montgomery County, MD
Citation Processing Center
PO Box 1426
Rockville, MD 20849-1426

Nashua School District
141 Ledge St.
Nashua, NH 03060

New Comm LLC
10 Linden St.
Framingham, MA 01702


Morgan, Brown & Joy LLP
200 State Street
Boston, MA 02109-2605

Nassau County, Photo Enforcement
Photo Enforcement Division
998 East Old Country Rd.
Plainview, NY 11803

New Hampshire Department of Revenue
PO Box 637
Concord, NH 03302-0637


Morse Technologies
12 Stiles Road
Suite 203
Salem, NH 03079

Nation Wide Ladder & Equipment Co., Inc.
180 Rockingham Road
Windham, NH 03087

New Hampshire Department of Revenue
Pierre O. Boisvert, Collection Division
P.O. Box 454
Concord, NH 03301

New Hampshire Employment Security
45 South Fruit Street
Concord, NH 03301

NH Dept of Customer Service
54 Regional Drive
Concord, NH 03301-8502

North Carolina Department of Revenu
PO Box 25000
Raleigh, NC 27640-0640

New Jersey Department of Labor
Division of Employer Accounts
P.O. Box 379
Trenton, NJ 08625-0379

Nicholas J Battey Construction, Inc.
PO Box 1305
Block Island, RI 02807

North Carolina Department of Revenu
Attention: Bankruptcy Unit
Post Office Box 1168
Raleigh, NC 27602-1168

New Jersey Division of Taxation
Bankruptcy Section
P.O. Box 245
Trenton, NJ 08695-0267

Nicholas Tensen
169 Sagamore Street
South Hampton, MA 01982

Northeast Public Power Association
200 New Estate Rd.
Littleton, MA 01460

New Jersey Division of Unemployment Insu
New Jersey Department of Labor
PO Box 058
Trenton, NJ 08625-0058

Nicholas Tensen
169 Sagamore St. - UnitA
So. Hamilton, MA 01982

Noyes Automotive & Tire LLC.
777 Pine Street
Burlington, VT 05401

New York City, Department of Finance
One Centre Street
22nd Floor
New York, NY 10007

Nicholas Tensen (Deferred Comp)
169 Sagamore Street
South Hampton, MA 01982

NY Trucking & Delivery Association
NYTDA Fees and Fines
1706 Sheepshead Bay Rd, 2nd Fl.
Brooklyn, NY 11235

New York State Department of Unemploymen
NYS Department of Labor
Building 12
W A Harriman Campus
Albany, NY 12240

NICUSA
PO Box 417439
Boston, MA 02241-7439

NYC Department of Finance
Red Light Camera Unit
Church Street Station
New York, NY 10008-3641

NewComm
10 Linden Street
Framingham, MA 01702

Night Runner Cleaning Co.
Mark Desmarais
49 Unit A Maple Street
Wilton, NH 03086

NYC Department of Finance - Bus
Bus Lane Camera Unit
PO Box 3641
New York, NY 10008-3641

NewComm
10 Linden St.
Framingham, MA 01702

Nissan Richmond
11401 West Broad Street
Richmond, VA 23233

NYC Department of Finance - Parking
Church Street Station
PO Box 3641
New York, NY 10008-3600

NewWin Consulting Group
523 W Sixth St
Lititz, PA 17543

NJ E-ZPass Violation Processing Center
Violation Processing Center
PO Box 4971
Trenton, NJ 08650

NYC Department of Finance - SchoolZo
School Zone Camera Unit
PO Box 3641
New York, NY 10008-3641

Nexlink Communications LLC
3355 Bald Mountain Rd.
Suite 10
Auburn Hills, MI 48326

NLS Cables, Inc.
250 Meadow Ridge Road
Galloway, NJ 08205

NYC Department of Finance - Tax
PO Box 15200
Albany, NY 12212-5200

NYC Dept of Finance
PO Box 3615
Church Street Station
New York, NY 10008-3615

One Source Workplace Supplies
P.O. Box 6492
Cleveland, OH 44101-6492

13 Buckingham Rd.
Tewksbury, MA 01876

NYS Department of Motor Vehicles
Revenue Accounting
PO Box 2409
Albany, NY 12228-0409

Online Installations
839 Bay Ave., Floor 1
Somers Point, NJ 08244

Parking Clerk - Fall River
City of Fall River
Room 324, One Government Ctr.
Fall River, MA 02722

NYS Dept. of Taxation & Finance
Bankruptcy Unit-TCD
Building 9, Room 455
W A Harriman Campus
Albany, NY 12227

Open Cape Corporation
PO Box 1148
Barnstable, MA 02630

Parking Clerk, Town Hall
5 Beach Rd
Salisbury, MA 01952

NYS Dept. of Taxation & Finance
Bankruptcy Section
P.O. Box 5300
Albany, NY 12205-0300

OptConn, Inc.
19 Norfolk Ave.
S. Easton, MA 02375

Parking Clerk, Town of Brookline
P.O. Box 470708
Brookline, MA 02447-0708

NYS Lens Program
207 Genesee Street
Ste 6
Utica, NY 13501-2874

Optimum
Cablevision
P.O. Box 70340
Philadelphia, PA 19176-0340

Parkside
219 Ruth Road
Harleyville, PA 19438

NYS Unemployment Insurance Fund
PO Box 55140
Albany, NY 12201

Optimum
PO Box 70340
Philadelphia, PA 19176-0340

Patient First Owings Mill
P.O. Box 758952
Baltimore, MD 21275-8952

Oak Ridge Hauling
307 White Street
Danbury, CT 06810

Orkin Pest Control
PO Box 740847
Cincinnati, OH 45274-0847

Paycom Payroll, LLC
7501 W Memorial Road
Oklahoma City, OK 73142

Office of the Attorney General
Fair Labor Division
Commonwealth of Massachusetts
One Ashburton Place, 18th Floor
Boston, MA 02108

OSS-IM View Technology Group
Unit 8-10, 2100 Forbes Street
Whitby, ON L1N 9T3
CANADA

PDA Corporate Stores Division I, LLC
75-1160563
Dept #161, P.O. Box 1000
Memphis, TN 38148-0161

Office of the Parking Clerk - CAM
PO Box 399113
Cambridge, MA 02139

Palmer Lock & Key
RLockshop Inc.
407 Route 44
Raynham, MA 02769

Pennsylvania Department of Revenue
PO Box 280427
Harrisburg, PA 17128-0427

Ogletree Deakins
50 International Drive
Patewood IV, Suite 200
Greenville, SC 29615

Palmeri Electric LLC
679C Mohawk Trail
Shelburne Falls, MA 01370

Pennsylvania Department of Revenue
Department 280946
Attn: Bankruptcy Division
Harrisburg, PA 17128-0946

Penske Truck Leasing Co., L.P.
P.O. Box 827380
Philadelphia, PA 19182-7380

Holden Humphrey Company
200 Grove Rd.
Chicopee, MA 01022

238 Woodland Drive
New Wilmington, PA 16142

Pep Boys --Remittance Dept.
P.O. Box 8500-50445
Philadelphia, PA 19178-0445

Premier Pest Control, Inc.
P.O. Box 425
Granby, MA 01033

Raps Auto Parts Supply, Inc. (NAPA)
P.O. Box 291
Auburn, MA 01501

Peter William Properties, LLC
890 East St. Suite 2
Tewksbury, MA 01876

Prince George's County - Maryland Auto
Maryland Automated Enforcement Program
PO Box 13286
Baltimore, MD 21203

RBG Inc.
317 Rte 27
Raymond, NH 03077

Philadelphia Department of Revenue
1401 John F Kennedy Blvd
Philadelphia, PA 19102

Pro-Tech Communications, LLC
18 Wooster St.
Bethel, CT 06801

RCN
956 Massachusetts Ave.
Arlington, MA 02476

Phoenix Financial Services LLC
PO Box 361450
Indianapolis, IN 46236-1450

Pro-Tech Communications, LLC
Timothy Sumler
18 Wooster St.
Bethel, CT 06801

Re-Source Office Furniture
50 A Northwestern Dr. #2
Salem, NH 03079

Pierre Kairouz
112 Barnstable Road
Hyannis, MA 02601

Professional Account Management, LLC
New Jersey E-ZPass
PO Box 1642
Milwaukee, WI 53201-1642

Regency Recycling Corp.
248-10 Brookville Blvd.
Rosedale, NY 11422

Pitney Bowes Inc.
PO Box 37189696
Pittsburgh, PA 15250-7896

PSE&G - Edison
PO Box 14444
New Brunswick, NJ 08906-4444

Regents Capital Corporation
3200 Bristol Street -- Suite 400
Costa Mesa, CA 92626

Place Motor Inc.
19 Thompson Road
Webster, MA 01570

PSE&G - Long Island
PO Box 9039
Hicksville, NY 11802-9039

Regional Dumpster Rental
VC INvestment Group LLC
P.O. Box 295
Wilmington, MA 01887

Planet Professional
P.O. Box 845054
Boston, MA 02284-5054

Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874

Registry of Motor Vehicles - Haverill
Four Summer Street
Haverhill, MA 01830

Pohanka Nissan-Hyundai
5200 Jefferson Davis Hwy.
P.O. Box 389
Fredericksburg, VA 22408

Quality Handyman Service
8007 Allendale Dr
Hyattsville, MD 20785

Reliabie High Performance Products, In
123 Easy Street
Carol Stream, IL 60188

Republic Parking System
Municipal Citation Solutions
ATTN: Processing Department
Chattanooga, TN 37450

Robert Chiari
4 Beacon St.
Andover, MA 01810

2 Hamilton Way
Newburyport, MA 01950

Republic Services
P.O.Box 9001099
Louisville, KY 40290-1099

Robert Chiari Sr.
10 Martin Dr
Bridgeton, NJ 08302

Ryder Transportation Services
P.O. Box 96723
Chicago, IL 60693

Reserve Account (Pitney Bowes Prepay)
PO Box 223648
Pittsburgh, PA 15250-2648

Robert Gould
c/o Spinnaker Trust
123 Free St
Portland, ME 04101

S.C. Department of Revenue and Texa
P.O. Box 12265
Columbia, SC 29211-9979

RI Division of Taxation
Bankruptcy Unit
One Capitol Hill
Providence, RI 02908

Robert Half Management Resources
12400 Collections Center Dr.
Chicago, IL 60693

Safelite Fulfillment, Inc
P.O. Box 633197
Cincinnati, OH 45263-3197

Richard Smith
318 Fashion Circle
Newark, DE 19711

Robert Prady
167 Sunrise Drive
Irwin, PA 15642

Safety Trainers
PO Box 3488
Worcester, MA 01613

Rickie Harris
11 Sunset ln
Bridgeton, NJ 08302

Robert R. Newell
c/o NewWin Consulting Group
523 W. Sixth St.
Lititz, PA 17543

Salesforce.com Inc.
P.O. Box 203141
Dallas, TX 75320-3141

Ricoh
Financial Services, LLC
PO Box 41564
Philadelphia, PA 19101-1564

Rocco's Collision Center
1431 North Black Horse Pike
Blackwood, NJ 08012

Sary Bala, LLC
181 Glen Park Dr. #1
Cordova, TN 38018

Ricoh
PO Box 827577
Philadelphia, PA 19182-7577

Rocking Nissan of Stafford
One Coachman Circle
Stafford, VA 22554

SC DEW
Document Control-Bankruptcy
P.O. Box 995
Columbia, SC 29202-0995

Ricoh 603-0143285
PO Box 10306
Des Moines, IA 50306-0306

Ronette Vallozzi
15 Darmouth Drive
Greensburg, PA 15601

Sean H. O'Brien
Nine Darling Street
Marblehead, MA 01945

RICOH USA, INC.
21146 Network Place
Chicago, IL 60673-1211

Roto-Rooter Service Company
5672 Collections Center Drive
Chicago, IL 60693-0056

Selco -- Shrewsbury
100 Maple Avenue
Shrewsbury, MA 01545

Service Tech Communications, Inc.
Nine Sandy Run Road
Yardley, PA 19067

Shiloh Industries
6126 South Brook Road
Richmond, VA 23234

Southeastern Emergency Physicians LL
PO Box 740023
Cincinnati, OH 45274-0023


Service Tire Truck Centers, Inc.
2255 Avenue A
Bethlehem, PA 18017-2165

Shrewsbury Electric and Cable Operations
100 Maple Ave.
Shrewbury, MA 01545

Southwestern Car Care
5534 Southwestern Blvd
Arubtus, MD 21227


SES ESOP Strategies
555 City Ave., Suite 910
Bala Cynwyd, PA 19004

SHS Flatlands LLC
12501 Flatlands Ave.
Brooklyn, NY 11208

Spectrum Cable
768 Academy Road
Cape May, NJ 08204


SES Winding Up Corporation, fka SES Advi Shutesbury
555 City Ave., Suite 910
Bala Cynwyd, PA 19004

Shutesbury Town Hall
Gayle Huntress
1 Cooleyville Rd.
Shutesbury, MA 01072

SpeeDee of Auburn, Inc.
505 Washington Street
Auburn, MA 01501


Seth Louro-POV
249 Chestnut St.
New Bedford, MA 02740

Simm Lane, LLC
55 Church Street
Suite 204
New Haven, CT 06510

Spinnaker Trust
123 Free Street
Portland, ME 04101


Seyfarth Shaw, LLP
3807 Collections Center Dr.
Chicago, IL 60693

SJS Communications Inc.
26 Hutchinson St.
Springfield, MA 01119

Sprague Energy
185 International Dr.
Portsmouth, NH 03081


Shantay Stevenson
1032 Stoddard Court
Baltimore, MD 21201

Skylink Communications
117A Manchester Street
Lowell, MA 01852

Sprint-761064343
PO Box 4191
Carol Stream, IL 60197-4191


Sharon Wade
10 Acorn Drive
Andover, MA 01810

SmartProcure, Inc.
PO Box 4968
Deerfield Beach, FL 33442-4968

SSG Advisors, LLC
300 Barr Harbor Dr.
West Conshohocken, PA 19428


SHE Software Inc.
625 W. Adams Street
Floor 19, Office 151
Chicago, IL 60661

South Burlington Water Dept.
403 Queen City Park Rd
S Burlington, VT 05403-6900

St. John Properties, Inc.
PO Box 62771
Baltimore, MD 21264-2771


ShelterPoint Life
PO Box 9340
Garden City, NY 11530

South Carolina Department of Revenue
PO Box 125
Columbia, SC 29214-0032

Stadium Graphics LLC
33 Blueberry Lane
Peterborough, NH 03458

Stafford County Treasurer
PO Box 5000
Stafford, VA 22555-5000

Star Linesmen, LLC
4009 Hill Avenue
Bronx, NY 10466

Star Linesmen, LLC
4009 Hill Ave.
Bronx, NY 10466

State Corporation Commission
PO Box 7607
Merrifield, VA 22116-7607

State of California
PO Box 942857
Sacramento, CA 94257-0531

State of California Franchise Tax Board
PO Box 942840
Sacramento, CA 94240-0040

State of California Franchise Tax Board
Bankruptcy Section MS A340
PO Box 2952
Sacramento, CA 95812-2952

State of CT - DOR
State of CT, Voluntary Disclosure
Attn: Brian Lux
Hartford, CT 06103-1837

State of Georgia, Department of Revenue
PO Box 740397
Atlanta, GA 30374-0397

State of Maryland
Post Office Box 17648
Baltimore, MD 21297

State of New Hampshire
NH DRA
Audit Division
Concord, NH 03302-0457

State of New Hampshire - Form AU-22
Audit Division
PO Box 457
Concord, NH 03302-0457

State of New Hampshire - Rev
NH Dept. of Revenue
PO Box 637
Concord, NH 03302-0637

State of New Hampshire-Tax
NH DRA
PO Box 1265
Concord, NH 03302-1265

State of New Jersey - Div of Employer Ac
Dept. of Labor & Work Develop
Division of Employer Accounts
Trenton, NJ 08646-0059

State of New Jersey, Division of Taxatio
PO Box 193
Trenton, NJ 08646-0193

State of Rhode Island
Division of Taxation
PO Box 9702
Providence, RI 02940-9702

Stephen D. Rosenberg
Wagner Law Group, PC
125 Hight St
Oliver Street Tower, 5th Fl
Boston, MA 02110

Stonybrook Water Co.
11 Beach Street, Unit B
Manchester, MA 01944

Stop & Go Instant Oil Change, LLC
668 Putney Road
Brattleboro, VT 05301

State Comptroller
Red Light Safety Program
P.O. Box 778
Baltimore, MD 21203-0778

Suffolk County Sewer Districts
335 Yaphank Avenue
Yaphank, NY 11980-9608

Sugar Hill Auto Service
153 Sugar Street
Newtown, CT 06470

Sugar River Storage LLC
427 Washington St., Ste. #2
Claremont, NH 03743

Sullivan Tire Co. Inc
Attn:  Credit Department
PO BOX 370
Rockland, MA 02370

Summit Financial Corporation
300 Ballardvale Street
Wilimington, MA 01887

Susan Knight
215 Isinglass Road
Shelton, CT 06484

Swerdlin & Company
5901 Peachtree Dunwoody Rd.
Building B, Suite 170
Atlanta, GA 30328

T & D Towing Corporation
162 Sea Cliff Ave
Glen Cove, NY 11542

T.K. Lyden
PO Box 531
Templeton, MA 01468

Taunton Municipal Lighting Plant
55 Weir Street
Taunton, MA 02780-0870

Tennessee Department of Revenue
c/o Attorney General's Office
Bankruptcy Division
P.O. Box 20207
Nashville, TN 37202-0207

Office of the Tax Collector
104 Central St
Auburn, MA 01501

Taylor Wade
10 Acorn Drive
Andover, MA 01810

Tesla Finance LLC
1410 SW Morrison, #700
Portland, OR 97205

Town of Babylon
Solid Waste Management
281 Phelps Lane, Room 19
N Babylon, NY 11703

TC Boring
Charles Burnsworth
760 Coal Street
Adah, PA 15410

Three Rivers Builders
8338 Veterans Hwy., Ste. 204A
Millersville, MD 21122

Town of Bridgewater
Bridgewater Police Dept.
220 Pleasant St.
Bridgewater, MA 02324

TCF National Bank
PO Box 77077
Minneapolis, MN 55480-7777

Tilson
16 Middle Street
4th Floor
Portland, ME 04101

Town of Brookline
Public Safety Business Office
350 Washington Street
Brookline, MA 02445

TeamLogic IT
12 Tower Office Park
Woburn, MA 01801

TMLP
PO Box 870
Taunton, MA 02780

Town of Charlemont
157 Main Street
Charlemont, MA 01339

Tech Bro's, LLC
200 Battlefield Rd.
Locust Grove, VA 22508

Todd & Weld LLP
One Federal Street
Boston, MA 02110

Town of Chesterfield
422 Main Road
Chesterfield, MA 01012

Tech Tool Supply
9060 General Drive
Plymouth, MI 48170

Tolls by Mail
Processing Center
PO Box 15183
Albany, NY 12212-5183

Town of Cummington
33 Main St.
Cummington, MA 02016

Tech Tool Supply
9060 General Drive
Plymouth, MI 48170-4624

Tom & Arties Auto Service
8909 Ditmas Avenue
Brooklyn, NY 11236

Town of Farmington
Police Extra Duty
One Monteith Drive
Farmington, CT 06032-1053

Technical Media Technicians LLC
3014 Northway Dr.
Baltimore, MD 21234

Top Tier Cable
81 Pondfield Rd., Ste. D223
Bronxville, NY 10708

Town of Glastonbury
Accounting Department
P.O. Box 6523
Glastonbury, CT 06033

Tennessee Department of Revenue
Andrew Jackson St. Office Bldg.
500 Deaderick Street
Nashville, TN 37242

Tower Electric, LLC
578 North Westfield St
Feeding Hills, MA 01030

Town of Goshen
40 Main Street
Goshen, MA 01032

Town of Greenwich
Department of parking Services
PO Box 1665
Greenwich, CT 06836-1665

Town of Provincetown
Police Department
26 Shankpainter Road
Provincetown, MA 02657

Town of Swansea
Swansea Police Dept.
1700 G.A.R. Highway
Swansea, MA 02777

Town of Heath
1 East Main Street
Heath, MA 01346

Town of Randolph
Police Department
41 South Main Street
Randolph, MA 02368

Town of Tewksbury- Excise Tax Divi
Excise Tax Division
PO Box 754
Reading, MA 01867

Town of Manchester
494 Main Street
Manchester, CT 06045

Town of Riverdale Park
PO Box 17471
Baltimore, MD 21297-1471

Town of Tewksbury- Property Tax Dv
Property Tax Division
PO Box 754
Reading, MA 01867

Town of Milton
Parking Clerk
P.O. Box 447
Marlborough, MA 01752

Town of Rockland
Rockland Police Department
490 Market St.
Rockland, MA 02370

Town of West Hartford
West Hartford Police Dept.
103 Raymond Road
West Hartford, CT 06107

Town of Needham
Police Department
99 School St.
Needham, MA 02492-0915

Town of Sandwich
Sandwich Police Department
255 Cotuit Road
Sandwich, MA 02563

Town of Windsor
1890 Route 9
Windsor, MA 01270

Town of Newtown
Tax Collector
Dept. 1300, P.O. Box 4110
Woburn, MA 01888-4110

Town of Saugus
298 Central St.
Saugus, MA 01906

Treasurer State of NJ
Mr. Stephen Speicher, CPM
NJ Division of Fire Safety
Trenton, NJ 08625-0809

Town of Newtown
Department of Police Services
3 Main St.
Newtown, CT 06470

Town of Scituate
Police Details
800 C J Cushing Highway
Scituate, MA 02066

Tri-D III, LLC
PO BOX 1
Winooski, VT 05404

Town of Pembroke
Police Department
80 Center St.
Pembroke, MA 02359

Town of Seekonk - police detail
Office of Treasurer/Collector
100 Peck St.
Seekonk, MA 02771

TSO East Pointe, LLC
6363 Poplar Ave., Ste. 400
Memphis, TN 38119

Town of Petersham
PO Box 486
Petersham, MA 01366

Town of Shrewsbury
30 Municipal Drive
Shrewsbury, MA 01545

Tucker Ellis LLP
P.O. Box 74717
Cleveland, OH 44194-4717

Town of Plainville
Finance Department
One Central Square
Plainville, CT 06062-1955

Town of Somerset - detail
Somerset Police Department
465 County Street
Somerset, MA 02726

UCX, Inc. (Underground Construction Ex
Gus Moreira
219 W. Boylston St.
W. Boylston, MA 01583

United States Attorney
John Joseph Moakley United States Federal
One Courthouse Way, Suite 9200
Boston, MA 02210

Vermont Department of Taxes
133 State Street
Montpelier, VT 05633-1401

PO Box 677867
Dallas, TX 75267-7867

United States Department of Labor - Empl
Boston Regional Office
JFK Federal Bldg
15 New Sudbury St, Rm 575
Boston, MA 02203

Vermont Department of Taxes
PO Box 1181
Montpelier, VT 05601-1881

WB Mason
P.O. Box 981101
Boston, MA 02298-1101

Upper Chesapeake Emergency
Medicine Physicians, PLLC
PO Box 412312
Boston, MA 02241-2312

Vermont Department of Taxes
Bankruptcy Unit, 3rd Fl.
109 State St.
P.O. Box 429
Montpelier, VT 05601-0429

Westfield Gas & Electric
100 Elm Street
Westfield, MA 01085

USA Hauling & Recycling, Inc.
PO Box 808
East Windsor, CT 06088

VIP Tires & Service
24 Harriman Dr.
Auburn, ME 04210

Westwood Police Department
588 High St.
Westwood, MA 02090

USAble Life
P.O. Box 204678
Dallas, TX 75320-4678

Virginia Department of Taxation
PO Box 1115
Richmond, VA 23218-1115

WEX   Bank
PO Box 6293
Carol Stream, IL 60197-6293

ValleyNet
415 Waterman Road
Royalton, VT 05068

Virginia Department of Taxation
PO Box 2156
Richmond, VA 23218

Wheelabrator Holdco 1 Inc.
PO Box 844823
Boston, MA 02284-4823

Ventnor City Municipal Court
6201 Atlantic Ave.
Ventnor, NJ 08406

Virginia Employment Commission
P.O. Box 26441
Richmond, VA 23261-6441

Williams Scotsman, Inc.
PO Box 91975
Chicago, IL 60693-1975

Verizon
P.O. Box 15062
Albany, NY 12212-5062

Virtalink Com, LLC
612 Main Street
Watertown, MA 02472

Win Waste Innovations
PO Box 844823
Boston, MA 02284-4823

Verizon
PO Box 15124
Albany, NY 12212-5124

VITI, INC.
975 Fish Road at Rt. #24
Tiverton, RI 02878

Windstream
P.O. Box 9001013
Louisville, KY 40290-1013

Vermont Department of Labor
5 Green Mountain Drive
P.O. Box 488
Montpelier, VT 05601-0488

VSP
c/o Vision Service Plan
P.O. Box 742788
Los Angeles, CA 90074-2788

Winters Bros. Hauling
P.O. Box 5279
New York, NY 10008-5279

Woburn Square Castle
23 Pleasant Street
Woburn, MA 01801


WP City Court-Parking Violations
Parking Violations Office
P.O. Box 6500
White Plains, NY 10602


XStream LLC
12 Straw Hat Road
Apartment 2B
Owings Mills, MD 21117


Yankee Custom, Inc.
1271 Main Street
Tewksbury, MA 01876


Zurich American Insurance Company
Zurich Counsel, White & Williams LLP
Alan J. Charkey, Esq., Ste. 1800
Philadelphia, PA 19103

# United States Bankruptcy Court
## District of Massachusetts

In re   **Tri-Wire Engineering Solutions, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Tri-Wire Engineering Solutions, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Spinnaker Trust**
**as Trustee of the Tri-Wire Employee**
**Stock Option Trust**
**123 Free Street**
**Portland, ME 04101**

☐ None [*Check if applicable*]

**September 13, 2021**

Date

**/s/ Michael J. Goldberg**
**Michael J. Goldberg 551869**
Signature of Attorney or Litigant
Counsel for   **Tri-Wire Engineering Solutions, Inc.**
**Casner & Edwards, LLP**
**303 Congress Street**
**Boston, MA 02210**
**617-426-5900 Fax:617-426-8810**
**goldberg@casneredwards.com**